**FREKING & BETZ**
**215 EAST NINTH STREET**
**FIFTH FLOOR**
**CINCINNATI, OHIO  45202**
**(513) 721-1975**


Teresa Readnower
6039 Sheits Road
Cincinnati  OH  45252

Page: 1
January 09, 2004
Client Number  1457S
Statement No:  22894

Litigation - General Ionics

**STATEMENT FOR SERVICES**


Professional services

| | | Hours |
|---|---|---|
| 09/12/00 CAB | Consultation with Teresa | 1.00 |
| 09/15/00 CAB | Telephone conference with Teresa | 0.20 |
| 09/18/00 CAB | Draft/fax  fee agreement; Telephone conference with Teresa | 0.40 |
| 09/19/00 CAB | Telephone conference with Teresa; Draft letter/fax to Teresa for review | 0.60 |
| 09/20/00 CAB | Telephone conference with Teresa (left message) | 0.10 |
| CAB | Telephone conference with Teresa | 0.10 |
| 09/25/00 CAB | Telephone conference with Teresa; Revise letter | 0.20 |
| 10/11/00 CAB | Telephone conference with Teresa. | 0.10 |
| 10/12/00 CAB | Conference with Teresa and Scott. | 0.80 |
| 10/13/00 CAB | Review and finalize letter. | 0.20 |
| 10/16/00 CAB | Review file; telephone conference with Teresa. | 0.40 |
| 10/18/00 CAB | Telephone conference with Teresa | 0.30 |
| 10/23/00 NAS | Draft letter to D. McKinley. | 0.10 |
| 10/24/00 CAB | Review message; e-mail letter. | 0.10 |
| CAB | Telephone conference with Teresa. | 0.10 |
| CAB | Review letter. | 0.10 |
| CAB | Telephone conference with Teresa (2). | 0.50 |
| 10/25/00 CAB | Telephone conference with Teresa. | 0.30 |
| 10/26/00 CAB | Fax response letter to Teresa. | 0.10 |
| 10/27/00 CAB | Telephone conference with Teresa (left message) telephone conference with Teresa. | 0.50 |

PLAINTIFF'S
EXHIBIT
tabbies

```
                                                                   Page: 2
Teresa Readnower                                          January 09, 2004
                                                          Client Number  1457S
                                                          Statement No:  22894

        Litigation - General Ionics
```

|  |  | Hours |
|---|---|---|
| 10/31/00 CAB | Telephone conference with Teresa. | 0.80 |
| 11/01/00 CAB | Telephone conference with Teresa. | 0.20 |
| 11/07/00 CAB | Telephone conference with Teresa; telephone conference with C. Boyle (left message). | 0.60 |
| 11/08/00 CAB | Telephone conference with C. Boyle. | 0.50 |
| CAB | Telephone conference with Teresa. | 0.30 |
| CAB | Review file; draft letter. | 0.50 |
| 11/09/00 CAB | Finalize letter and fax. | 0.10 |
| 11/21/00 CAB | Telephone conference with Teresa. | 0.20 |
| 11/29/00 CAB | Telephone conference with Teresa. | 0.20 |
| 12/01/00 CAB | Telephone conference with Teresa. | 0.20 |
| 12/08/00 CAB | Review memo - Carol Wood | 0.10 |
| 12/14/00 CAB | Telephone conference with Teresa. | 0.30 |
| 12/15/00 CAB | Telephone conference with C. Boyle. | 0.30 |
| 12/18/00 CAB | Telephone conference with Teresa (left message). | 0.10 |
| CAB | Telephone conference with Teresa; telephone conference with C. Boyle. | 0.50 |
| 12/19/00 CAB | Telephone conference with Teresa. | 0.10 |
| 01/02/01 CAB | Telephone conference with Teresa. | 0.10 |
| 01/05/01 CAB | Draft memo to Randy Freking. | 0.10 |
| 01/07/01 CAB | Review memo from Carrie Atkins Barron. | 0.10 |
| MEC | Prepare fax to Hensel regarding Joint Plan; review fax - Hensel; file Joint Plan. | 0.20 |
| 01/11/01 RHF | Review file; prepare. | 0.50 |
| 01/12/01 CAP | Conference with Randy Freking; Review file; Draft EEOC Charge and Affidavit | 1.90 |
| RHF | Review file; conference with Teresa; Conference with Carrie Barron; Conference with Cindy Piecoro | 2.00 |
| CAB | Conference with Randy | 0.10 |
| 01/15/01 CAP | Complete draft of EEOC Charge for review by Randy Freking | 0.40 |
| 01/16/01 RHF | Review message from Teresa. | 0.10 |
| RHF | Review EEOC charge and affidavit; draft memo to Cindy. | 0.30 |
| 01/17/01 MEC | Review letter to clerk from Hensel regarding Motion to Excuse. | 0.10 |

```
                                                            Page: 3
Teresa Readnower                                   January 09, 2004
                                                Client Number  1457S
                                                Statement No:  22894

   Litigation - General Ionics
```

|            |     |                                                                                                  | Hours |
|------------|-----|--------------------------------------------------------------------------------------------------|-------|
|            | AKC | Conference with Kathi Huber                                                                       | 0.10  |
| 01/18/01   | CAP | Conference with Teresa to review, revise and sign EEOC charge and affidavit; draft letter to EEOC sending charge for filing. | 1.30  |
|            | RHF | Telephone conference with C. Boyle (left message); telephone conference with C. Boyle.            | 0.10  |
|            | RHF | Conference with Cindy; telephone conference with Teresa; draft letter.                            | 1.00  |
|            | CAP | Conference with Randy Freking.                                                                    | 0.10  |
|            | MEC | Conference with Suzanne Mehl.                                                                     | 0.10  |
| 01/21/01   | MEC | Conference with Suzanne Mehl; conference with Sheila Smith.                                       | 0.20  |
|            | AC  | Conference with Suzanne                                                                           | 0.10  |
| 01/23/01   | RHF | Telephone conference with Teresa (2).                                                             | 0.20  |
| 01/24/01   | RHF | Review message from Teresa.                                                                       | 0.10  |
|            | KJH | Conference with Suzanne Mehl.                                                                     | 0.10  |
| 01/25/01   | RHF | Telephone conference with Teresa (review message); telephone conference with Teresa.             | 0.50  |
|            | RHF | Review messages from Teresa.                                                                      | 0.20  |
|            | RHF | Telephone conference with Teresa regarding termination.                                           | 0.40  |
|            | SMS | Conference with Megan Clark.                                                                      | 0.10  |
|            | MEC | Draft letter to Hensel.                                                                           | 0.10  |
| 01/26/01   | RHF | Telephone conference with Teresa.                                                                 | 0.10  |
| 01/31/01   | RHF | Review message; telephone conference with Teresa regarding status.                               | 0.40  |
|            | AC  | Conference with Suzanne                                                                           | 0.10  |
| 02/01/01   | MEC | Conference with Kathi Huber.                                                                      | 0.10  |
| 02/15/01   | RHF | Review correspondence from Teresa.                                                                | 0.10  |
| 02/16/01   | RHF | Review message from Teresa; telephone conference with Carrie.                                     | 0.10  |
|            | CAB | Telephone conference with Randy Freking.                                                          | 0.10  |
| 02/19/01   | CAB | Telephone conference with Teresa.                                                                 | 0.20  |
| 02/26/01   | RHF | Conference with Sheila.                                                                           | 0.10  |
|            | CAB | Conference with Sheila.                                                                           | 0.20  |
|            | SMS | Conference with Carrie Atkins Barron; conference with Randy Freking.                             | 0.30  |
| 03/05/01   | CAP | Draft EEOC charge; telephone conference with Teresa.                                              | 0.80  |
| 03/07/01   | RHF | Draft memo to Sheila.                                                                             | 0.10  |
|            | SMS | Review file; review EEOC charge; review memo - Randy Freking                                      | 1.30  |

```
                                                                    Page: 4
Teresa Readnower                                           January 09, 2004
                                                        Client Number  1457S
                                                        Statement No:  22894

Litigation - General Ionics
```

|  |  | Hours |
|---|---|---|
| 03/11/01 AKC Conference with Megan | | 0.10 |
| 03/15/01 KJH Telephone conference with Teresa regarding signing EEOC charge. | | 0.10 |
| 03/19/01 KJH Conference with Suzanne Mehl. | | 0.10 |
| 03/21/01 SMS Conference with Megan Clark and Suzanne Mehl. | | 0.20 |
| 03/22/01 KJH Telephone conference with Teresa. | | 0.10 |
| CAP Telephone conference with Teresa changing appointment | | 0.10 |
| 03/26/01 CAP Revise EEOC charge | | 0.30 |
| 03/27/01 CAP Conference with Teresa to review, revise and sign EEOC charge and affidavit; Draft letter to EEOC sending 2nd charge for filing; Telephone conference with M.J. Reding of EEOC | | 1.70 |
| 03/28/01 SMS Review letter to EEOC from Cindy. | | 0.10 |
| 03/30/01 CAP Conference with D. Curtis regarding waiver/severance agreement – give copy | | 0.30 |
| 04/04/01 RHF Review letter from EEOC. | | 0.10 |
| 04/16/01 AC  Conference with Suzanne | | 0.10 |
| 04/18/01 RHF Review letter from EEOC regarding possible Mediation. | | 0.10 |
| 04/23/01 SMS Telephone conference with Teresa; review file. | | 0.30 |
| 06/04/01 SMS Review status. | | 0.10 |
| 06/12/01 SMS Telephone conference with Teresa. | | 0.20 |
| 07/02/01 SMS Review Notice of Right to Sue. | | 0.10 |
| CAP Receive NORTS; draft letter to EEOC requesting FOIA documents. | | 0.30 |
| 07/05/01 SMS Review Freedom of Information Acts request. | | 0.10 |
| 07/10/01 CAP Receive, log and sort FOIA documents. | | 0.30 |
| 07/30/01 CAP Telephone conference with Carrie Atkins Barron; receive and log FOIA documents. | | 0.30 |
| CAB Telephone conference with Cindy | | 0.10 |
| 08/14/01 MEC Review file. | | 2.00 |
| 08/15/01 MEC Review file and evaluate case for litigation. | | 2.60 |
| 08/21/01 RHF Conference with Megan Clark. | | 0.20 |
| SMS Conference with Megan Clark. | | 0.50 |

```
                                                                    Page: 5
         Teresa Readnower                                  January 09, 2004
                                                        Client Number  1457S
                                                        Statement No:  22894
         Litigation - General Ionics
```

|  |  | Hours |
|---|---|---|
|  | MEC Review file; revise liability memo; conference with Sheila Smith; conference with Randy Freking | 2.40 |
| 08/23/01 | RHF Conference with Megan Clark. | 0.10 |
|  | MEC Conference with Randy Freking | 0.10 |
| 09/07/01 | SMS Conference with Teresa and Megan Clark regarding litigation. | 2.00 |
|  | MEC Conference with Sheila and Teresa regarding ligation | 2.00 |
| 09/11/01 | MEC Telephone conference with Teresa. | 0.10 |
| 09/12/01 | MEC Telephone conference with Teresa; review file. | 1.40 |
|  | MEC Telephone conference with Teresa; conference with Sheila Smith. | 0.20 |
|  | SMS Conference with Megan | 0.10 |
| 09/21/01 | NAS Review file; draft Complaint; conference with Megan Clark. | 2.50 |
|  | CAP Telephone conference with EEOC; draft letter to EEOC requesting NORTS on other charge. | 0.60 |
|  | MEC Conference with Nicole | 0.10 |
| 09/24/01 | MEC Draft Complaint. | 2.30 |
|  | SMS Conference with Megan Clark. | 0.10 |
|  | MEC Conference with Sheila Smith. | 0.10 |
| 09/26/01 | SMS Review and revise Complaint. | 0.50 |
|  | MEC Conference with Sheila | 0.10 |
|  | SMS Conference with Megan Clark. | 0.10 |
| 09/27/01 | AKC Conference with Megan Clark; review Complaint. | 0.30 |
|  | MEC Prepare Complaint and settlement demand; telephone conference with Teresa. | 1.00 |
|  | MEC Conference with Suzanne | 0.10 |
| 09/28/01 | KJH Prepare waiver; letter to Teresa; letter to C. Boyle. | 0.40 |
| 10/01/01 | SMS Review letter from Megan Clark to Boyle. | 0.10 |
|  | AC  Create pleading board. | 0.20 |
| 10/02/01 | MEC Review letter from Boyle. | 0.10 |
| 10/03/01 | MEC Review Order and Notice from Court | 0.10 |
| 10/04/01 | AC  Update pleading board. | 0.10 |
| 10/05/01 | CAP Draft letter to EEOC regarding FOIA documents. | 0.10 |
| 10/09/01 | AC  Update pleading board. | 0.10 |
| 10/10/01 | MEC Review Pretrial order |  |

```
Teresa Readnower                                            Page: 6
                                                   January 09, 2004
                                              Client Number   1457S
                                              Statement No:   22894

         Litigation - General Ionics
```

|  |  | Hours |
|---|---|---|
| 10/11/01 | AC  Update pleading board. | 0.10 |
| 10/15/01 | CAP Receive and log FOIA documents. | 0.20 |
| 10/22/01 | MEC Review EEOC correspondence. | 0.30 |
| 10/23/01 | AC  Update pleading board. | 0.10 |
| 10/26/01 | MEC Telephone conference with Teresa; conference with Sheila Smith. | 1.30 |
|  | SMS Conference with Megan Clark. | 0.20 |
| 10/29/01 | MEC Telephone conference with Teresa. | 0.50 |
| 11/06/01 | MEC Telephone conference with Teresa. | 0.20 |
| 11/15/01 | MEC Telephone conference with Teresa. | 0.10 |
| 11/20/01 | MEC Telephone conference with Teresa. | 0.30 |
| 11/22/01 | RHF Finalize and fax letter to Boyle. | 0.10 |
|  | MEC Review Answer. | 0.10 |
| 11/23/01 | KJH Draft skeleton Joint Discovery. | 0.10 |
| 11/27/01 | AKC Review draft Litigation Plan. | 0.10 |
| 11/29/01 | AC  Update pleading board. | 0.10 |
|  | AKC Conference with Randy Freking and Megan Clark. | 0.10 |
|  | MEC Conference with Suzanne and Randy | 0.10 |
|  | RHF Conference with Sheila Smith and Megan Clark. | 0.10 |
| 12/04/01 | MEC Review Complaint. | 0.30 |
|  | MEC Draft letter to Teresa. | 0.10 |
| 12/10/01 | MEC Draft letter | 0.40 |
| 12/11/01 | MEC Revise letter. | 0.10 |
| 01/01/02 | MEC Prepare correspondence; draft joint plan for litigation | 0.20 |
| 01/06/02 | MEC Review and finalize Joint Plan for Litigation | 0.20 |
| 01/10/02 | AC  Update pleading board. | 0.10 |
| 01/16/02 | MEC Telephone call to Jan Hensel (left message); review voice mail from Jan Hensel. | 0.10 |
| 01/17/02 | KJH Conference with Suzanne Mehl; two telephone conferences with Darlene at J. Weber; review pleading board. | 0.30 |
|  | MEC Review order | 0.10 |
| 01/18/02 | AKC Conference with Megan Clark. | 0.10 |

```
                                                                    Page:  7
      Teresa Readnower                                      January 09, 2004
                                                            Client Number  1457S
                                                            Statement No:  22894

      Litigation - General Ionics
```

|  |  | Hours |
|---|---|---|
| 01/21/02 | SMS Conference with Megan Clark. | 0.10 |
| | MEC Scheduling matters; trade voice mails with Jan Hensel; fax to Hensel regarding same | 0.30 |
| | AC  Update pleading board. | 0.10 |
| | AKC Conference with Phyllis Jones. | 0.10 |
| | AKC Conference with Megan Clark. | 0.10 |
| 01/22/02 | AC  Update pleading board. | 0.10 |
| | MEC Review Notice of depositon of Teresa | 0.10 |
| 01/24/02 | AKC Conference with Kathi Huber; review discovery; letter to Teresa. | 0.30 |
| 01/25/02 | MEC Review correspondence; telephone conference with Teresa; conference with Sheila Smith. | 0.30 |
| 01/28/02 | AC  Update pleading board. | 0.10 |
| 01/29/02 | MEC Revise letters. | 0.10 |
| | AC  Update discovery notebook. | 0.10 |
| | AC  Update pleading board. | 0.10 |
| | MEC Draft letter to Teresa. | 0.10 |
| 01/30/02 | MEC Draft letter to Hensel. | 0.10 |
| 01/31/02 | AKC Conference with Phyllis Jones. | 0.10 |
| | AC  Update pleading board. | 0.10 |
| | MEC Review notice of deposition of Teresa | 0.10 |
| 02/01/02 | KJH Conference with Megan Clark. | 0.10 |
| | MEC Review letter from Hensel. | 0.10 |
| 02/05/02 | AKC Extensive file review; draft Rule 26 disclosure. | 2.50 |
| 02/06/02 | KJH E-mail to Teresa. | 0.10 |
| | AKC Draft Rule 26 disclosure; extensive file review. | 2.10 |
| | AKC Telephone conference with Teresa. | 0.10 |
| | AKC Review draft discovery requests. | 0.20 |
| | AKC Extensive telephone conference with Teresa. | 1.40 |
| 02/07/02 | AKC Conference with Megan Clark. | 0.30 |
| | MEC Conference with Suzanne | 0.30 |
| 02/08/02 | MEC Review draft discovery requests and initial discovery; conference with Suzanne Mehl; leave voice mail for Jan Hensel. | 0.50 |
| | AKC Review and revise Rule 26 disclosure; draft letter; conference with Megan | 0.90 |
| | AKC Research. | 0.40 |
| 02/09/02 | MEC Review Hensel's letter to clerk regarding Rule 26 disclosures. | 0.10 |

```
                                                                    Page: 8
          Teresa Readnower                                January 09, 2004
                                                          Client Number  1457S
                                                          Statement No:  22894

          Litigation - General Ionics
```

|  |  |  | Hours |
|---|---|---|---|
| 02/11/02 | MEC | Revise discovery requests; finalize letter - Hensel | 0.20 |
|  | MEC | Review Defendant's discovery responses. | 0.10 |
| 02/13/02 | AC | Update discovery notebook. | 0.10 |
| 02/15/02 | KJH | Telephone conference with Teresa. | 0.10 |
| 02/20/02 | MEC | Review discovery issues. | 0.30 |
| 02/21/02 | AKC | Conference with Megan Clark. | 0.10 |
|  | AC | Update pleading board. | 0.10 |
|  | MEC | Conference with Suzanne | 0.10 |
|  | KJH | Draft letter to Teresa. | 0.10 |
| 02/25/02 | MEC | Review correspondence; revise correspondence; conference with Suzanne | 0.20 |
|  | AKC | Draft letters to Teresa and J. Hensel; conference with Megan Clark. | 0.30 |
| 02/26/02 | KJH | Review Megan Clark's May calendar; letter to J. Hensel. | 0.20 |
| 03/01/02 | KJH | Draft letter to Teresa. | 0.10 |
| 03/02/02 | MEC | Review letter from Hensel. | 0.10 |
| 03/04/02 | AC | Update pleading board. | 0.10 |
| 03/05/02 | MEC | Draft letter to Teresa. | 0.10 |
| 03/07/02 | AC | Update pleading board. | 0.10 |
| 03/08/02 | AKC | Prepare discovery responses. | 3.50 |
| 03/11/02 | MEC | Conference with Suzanne Mehl; draft letters. | 0.20 |
|  | AKC | Review letters from Megan Clark; note to Kathi Huber. | 0.10 |
| 03/19/02 | SMS | Review 3/11 letters from Megan Clark to Teresa and Hensel. | 0.10 |
|  | AKC | Conference with Kathi Huber; review letter from J. Hensel. | 0.10 |
|  | MEC | Review letter from Hensel. | 0.10 |
| 03/21/02 | MEC | Conference with Sheila Smith and Suzanne Mehl; telephone call to Teresa. | 0.40 |
|  | AKC | Conference with Megan Clark and Sheila | 0.20 |
| 03/22/02 | MEC | Draft certified letter to Teresa. | 0.10 |
| 03/25/02 | AKC | Review letter from Megan Clark. | 0.10 |
| 03/26/02 | MEC | Telephone conference with Teresa. | 0.20 |
| 03/27/02 | MEC | Conference with Suzanne Mehl; leave message for Teresa. | 0.20 |
|  | AKC | Conference with Megan Clark. | 0.20 |

```
                                                                   Page: 9
Teresa Readnower                                            January 09, 2004
                                                         Client Number  1457S
                                                         Statement No:  22894

       Litigation - General Ionics
```

|          |     |                                                                       | Hours |
|----------|-----|-----------------------------------------------------------------------|-------|
|          | AKC | Telephone conference with Teresa.                                     | 0.20  |
| 03/28/02 | MEC | Conference with Suzanne Mehl x2                                       | 0.20  |
|          | AKC | Conference with Megan Clark.                                          | 0.10  |
|          | AKC | Telephone conference with Teresa; conference with Megan Clark.        | 0.40  |
|          | MEC | Review Order                                                          | 0.10  |
| 03/29/02 | AKC | Draft discovery responses; draft letters to Teresa and J. Hensel; extensive document review. | 3.50 |
|          | AKC | Draft memo to Megan                                                   | 0.10  |
| 04/01/02 | MEC | Review discovery responses.                                          | 1.20  |
|          | MEC | Review memo from Suzanne Mehl.                                        | 0.10  |
| 04/03/02 | MEC | Review discovery.                                                     | 0.80  |
|          | MEC | Trade voice mails with Darlene Murray.                                | 0.20  |
|          | MEC | Review and finalize letter to Teresa and Hensel.                     | 0.20  |
| 04/04/02 | AC  | Update pleading board.                                                | 0.10  |
|          | MEC | Review fax from Hensel; telephone conference with Hensel.            | 0.20  |
| 04/10/02 | LRM | Review file in preparation for pre-trial.                            | 0.70  |
|          | MEC | Conference with Rebecca Algenio.                                      | 0.20  |
|          | LRM | Conference with Megan                                                 | 0.20  |
| 04/11/02 | LRM | Attend Pre-trial conference.                                          | 0.80  |
|          | MEC | Conference with Rebecca Algenio.                                      | 0.20  |
|          | MEC | Draft letter to Teresa.                                               | 0.10  |
|          | LRM | Conference with Megan                                                 | 0.20  |
| 04/12/02 | MEC | Review scheduling order                                               | 0.10  |
| 04/15/02 | AKC | Conference with Megan Clark.                                          | 0.10  |
|          | MEC | Conference with Suzanne Mehl.                                         | 0.10  |
| 04/16/02 | AKC | Review documents; conference with Phyllis Jones.                     | 1.50  |
|          | MEC | Review fax from Hensel.                                               | 0.10  |
| 04/17/02 | AC  | Review Defendant's discovery responses; draft chart; update discovery notebook; organize documents. | 2.00 |
|          | AC  | Update pleading board.                                                | 0.10  |
| 04/26/02 | MEC | Telephone conference with Jan Hensel.                                 | 0.10  |
|          | MEC | Review fax from Hensel.                                               | 0.10  |
| 05/06/02 | AC  | Update pleading board.                                                | 0.10  |
| 05/07/02 | MEC | Telephone conference with Teresa.                                     | 0.20  |
| 05/08/02 | AKC | Conference with Megan Clark; review file; preparation of documents for production. | 0.50 |
|          | MEC | Prepare for and attend deposition preparation session; conference with Suzanne | 3.10 |

```
                                                                    Page: 10
        Teresa Readnower                                     January 09, 2004
                                                         Client Number  1457S
                                                         Statement No:  22894

        Litigation - General Ionics
```

|  |  | Hours |
|---|---|---|
| | MEC Conference with Sheila Smith; telephone call to Jan Hensel (left message); review message from Jan Hensel. | 0.20 |
| | SMS Conference with Megan Clark. | 0.10 |
| 05/09/02 | MEC Prepare for and attend deposition of Teresa Readnower. | 9.60 |
| 05/10/02 | MEC Draft memo; review voice mail from Teresa. | 0.10 |
| 05/24/02 | KJH Letter to Teresa. | 0.10 |
| 05/25/02 | MEC Review letter - Brittan and Assoc. | 0.10 |
| 06/06/02 | MEC Review letter from Hensel. | 0.10 |
| 06/24/02 | MEC Review proposed stipulations. | 0.30 |
| 06/26/02 | MEC Review proposed stipulations. | 0.40 |
| 07/01/02 | MEC Draft letter. | 0.20 |
| 07/02/02 | MEC Revise letter. | 0.10 |
| 07/10/02 | MEC Review letter from Brittan and Assoc. | 0.10 |
| 07/12/02 | RHF Conference with Megan Clark. | 0.20 |
| | MEC Conference with Randy Freking. | 0.20 |
| 07/16/02 | MEC Review correspondence. | 0.10 |
| 07/17/02 | MEC Telephone conference with Dr. Bley; conference with Suzanne Mehl. | 0.50 |
| | AKC Conference with Megan Clark; telephone conference with Teresa; letter to Teresa. | 0.40 |
| 07/18/02 | AKC Telephone conference with Dr. Bley; letter to Teresa. | 0.20 |
| 07/26/02 | MEC Review contract with Jill Bley; review correspondence. | 0.20 |
| 07/29/02 | AKC Review note from Megan Clark. | 0.10 |
| 07/30/02 | AKC Review correspondence from D. Bley and Jan Hensel; telephone conference with Dr. Bley; telephone conferences with Teresa; letters to health care providers; preparation of authorizations; conference with Megan Clark. | 2.00 |
| | MEC Conference with Suzanne Mehl. | 0.10 |
| | AKC Draft memo to Megan regarding status | 0.10 |
| 07/31/02 | MEC Conference with Suzanne Mehl. | 0.30 |
| | AKC Telephone conferences with Dr. Bley; conference with Megan Clark. | 0.40 |
| 08/01/02 | AKC Telephone conference with Dr. Bley; message to Megan Clark. | 0.20 |

```
                                                                    Page: 11
        Teresa Readnower                                   January 09, 2004
                                                          Client Number  1457S
                                                          Statement No:  22894

        Litigation - General Ionics
```

|  |  | Hours |
|---|---|---|
|  | AKC Conference with Megan Clark; telephone conference with Dr. Bley's office. | 0.40 |
|  | MEC Review voice mail regarding expert report. | 0.10 |
|  | MEC Telephone conference with Teresa. | 0.40 |
|  | MEC Draft letter; Review letter - Hensel | 0.30 |
| 08/02/02 | AKC Conference with Megan Clark. | 0.10 |
|  | AKC Conference with Teresa; telephone conference with Dr. Bley's office; deliver package to Dr. Bley. | 1.20 |
|  | MEC Conference with Suzanne Mehl. | 0.10 |
|  | AKC Draft letter - Health care providers | 0.30 |
| 08/05/02 | AKC Conference with Megan Clark. | 0.10 |
|  | MEC Telephone conference with Dr. Jill Bley. | 0.30 |
| 08/07/02 | MEC Review file. | 0.50 |
| 08/08/02 | AKC Review mail and letter to Koppenhoeffer. | 0.20 |
|  | MEC Review Hensel's letter to clerk regarding joint Stipulation; review letter to Hensel. | 0.20 |
| 08/12/02 | AKC Review Dr. Diller's medical records; note to Megan Clark. | 0.30 |
|  | AKC Letter to Dr. Diller. | 0.10 no charge |
|  | AKC Review Dr. Robert's records. | 0.20 |
|  | AKC Telephone conference with Teresa; conference with Megan Clark. | 0.20 |
|  | MEC Review voice mail from Dr. Bley; conference with Suzanne | 0.20 |
|  | MEC Telephone conference with Teresa. | 0.10 |
| 08/13/02 | AKC Conference with Megan Clark; conference with Beth Schirmer; telephone conference with Teresa; telephone conference with Dr. Bley. | 0.40 |
|  | AC  Update pleading board. | 0.10 |
|  | MEC Conference with Suzanne Mehl. | 0.10 |
| 08/14/02 | AKC Conference with Megan Clark; telephone conference with Dr. Bley's office. | 0.20 |
|  | MEC Review file to issue notices of deposition; address discovery issues. | 1.50 |
|  | MEC Conference with Suzanne Mehl. | 0.10 |
| 08/16/02 | AKC Review file; review medical records; preparation of authorization; letter to Teresa; letter to Koppenhoefer; letter to J. Hansel; letter to Cincinnati Counseling. | 1.80 |
| 08/21/02 | AKC Review message from Megan Clark; conference with Megan Clark. | 0.10 |
|  | MEC Review discovery issues; draft letter and further discovery. | 2.50 |
|  | MEC Voice Mail to Suzanne Mehl; conference with Suzanne Mehl. | 0.10 |
| 08/22/02 | RHF Conference with Megan Clark. | 0.10 |
|  | MEC Conference with Suzanne Mehl. | 0.10 |

Teresa Readnower

January 09, 2004
Client Number  1457S
Statement No:  22894

Litigation - General Ionics

| | | Hours |
|---|---|---|
| 08/23/02 AKC | Review file; review documents; letter to Dr. Bley; message to Megan Clark; conference with Jenna White; letter to J. Hensel. | 0.70 |
| MEC | Review message from Suzanne Mehl. | 0.10 |
| 08/26/02 MEC | Review e-mail from Dr. Jill Bley. | 0.10 |
| 08/27/02 MEC | Review memo from Susan Hartung. | 0.10 |
| 08/28/02 MEC | Telephone conference with Jill Bley. | 0.30 |
| CRC | Conference with Megan Clark; net research; telephone conference with Teresa. | 0.50 |
| MEC | Conference with Clint Collins. | 0.10 |
| 08/30/02 MEC | Review fax from Hensel. | 0.10 |
| 09/06/02 MEC | Review fax - Hensel. | 0.10 |
| 09/07/02 MEC | Review letter - J. Young. | 0.10 |
| 09/09/02 KJH | Prepare deposition notices; letter to counsel. | 0.30 |
| 09/10/02 KJH | Voice Mail from Megan Clark; telephone conference with J. Hensel. | 0.20 |
| MEC | Voice Mail to Kathi Huber. | 0.10 |
| MEC | Review fax - Hensel. | 0.10 |
| 09/11/02 NAS | Draft letter J. Hensel; conference with Megan Clark. | 0.40 |
| MEC | Conference with Nicole Seeling. | 0.20 |
| KJH | Draft letter - Hensel regarding deposition. | 0.10 |
| 09/12/02 MEC | Draft letter to Hensel. | 0.10 |
| 09/13/02 MEC | Conference with Teresa; attend continued deposition of Teresa Readnower. | 4.30 |
| MEC | Research regarding discovery. | 0.10 |
| AC | Update pleading board. | 0.10 |
| MEC | Draft memo to Nicole Seeling. | 0.10 |
| NAS | Review memo from Megan Clark. | 0.10 |
| MEC | Prepare fax to Hensel. | 0.10 |
| 09/14/02 MEC | Review letter/report - Dr. Bley. | 0.30 |
| 09/15/02 MEC | Prepare for depositions; review Plaintiff's deposition. | 3.20 |
| 09/16/02 MEC | Review Plaintiff's deposition. | 0.70 |
| AC | Organize documents. | 0.10 |
| NAS | Review file; conference with Megan Clark; preparation of two medical authorizations. | 0.50 |
| MEC | Conference with Nicole Seeling. | 0.10 |
| MEC | Review fax - Hensel. | 0.10 |
| 09/17/02 NAS | Conference with Megan Clark. | 0.10 |
| MEC | Review documents in preparation for deposition. | 1.90 |

```
                                                                      Page: 13
        Teresa Readnower                                      January 09, 2004
                                                           Client Number  1457S
                                                           Statement No:  22894

        Litigation - General Ionics
```

|  |  | Hours |
|---|---|---|
|  | MEC Review file and prepare for depositions. | 2.60 |
|  | MEC Telephone conference with Jan Hensel (left voice mail) | 0.20 |
|  | MEC Conference with Nicole Seeling. | 0.10 |
| 09/18/02 | MEC Prepare for and attend deposition of Tina Wade. | 4.00 |
|  | MEC Prepare for attend deposition of John Malucky. | 2.50 |
|  | NAS Draft letter to Cincinnati Counseling, Mercy Professional Services, and Core Behavioral; telephone conference with Darrel Brandenburg; draft letter to Brian Huckstep; conference with Megan Clark. | 1.00 |
|  | MEC Review documents in preparation for deposition. | 0.70 |
|  | MEC Conference with Nicole Seeling. | 0.10 |
|  | NAS Draft discovery | 0.50 |
| 09/19/02 | MEC Prepare for and attend deposition of Bailey; conference with Teresa. | 4.00 |
|  | MEC Review and select documents for depositions. | 1.30 |
|  | MEC Draft letter - Hensel. | 0.10 |
| 09/20/02 | KJH Telephone conference with Powers, Garrison, Huges court reporters; net search PGH; preparation of deposition notices; letter to J. Hensel. | 0.50 |
|  | MEC Draft letter - Hensel regarding Dr. Bley's report. | 0.10 |
| 09/23/02 | AC  Update discovery notebook. | 0.10 |
| 09/25/02 | MEC Review letter from Hensel. | 0.10 |
| 09/26/02 | MEC Prepare for deposition; attend deposition of Dave McKinley; draft notes to file; preparation of new discovery requests. | 4.50 |
|  | NAS Draft letter to Hensel. | 0.10 |
| 09/27/02 | NAS Review file; draft letter to J. Hensel. | 0.30 |
|  | KJH Telephone conference with Murphy; telephone conferences with Jan Hensel (three); telephone conference with Megan Clark. | 0.20 |
|  | MEC Telephone conference with Kathi Huber. | 0.10 |
| 09/30/02 | AC  Update pleading board. | 0.10 |
|  | NAS Telephone call to Darrell Brandenburg (left message); telephone conference with Brian Huckstep; draft memo to Megan Clark. | 0.30 |
| 10/01/02 | NAS Telephone call to Darrell Brandenburg (left message). | 0.10 no charge |
|  | MEC Review memo to Nicole Seeling. | 0.10 |
|  | MEC Draft e-mail to Hensel. | 0.10 |
| 10/02/02 | NAS Conference with Megan Clark; telephone conference with Darrell Brandenburg. | 0.20 |
|  | MEC Conference with Nicole | 0.10 no charge |
|  | MEC Review stipulated protective order | 0.10 |
|  | NAS Drafting of discovery | 0.30 |

Teresa Readnower

Litigation - General Ionics

|  |  |  | Hours |
|---|---|---|---|
| 10/03/02 | KJH | Telephone conference with Pittsburgh court reporter; telephone conference with Omni Hotel in Pittsburgh (no charge); net search for directions (no charge); conference with Megan Clark. | 0.30 |
|  | KJH | Draft email to Jan Hensel. | 0.10 |
|  | MEC | Prepare for depositions. | 1.80 |
|  | MEC | Conference out - travel to Pittsburgh. | 5.00 |
|  | MEC | Conference with Kathi Huber. | 0.10 |
|  | MEC | Draft letter to Hensel; e-mail to Hensel. | 0.20 |
| 10/04/02 | MEC | Attend deposition of Julie Segert and Karen Susan; travel home. | 10.50 |
| 10/07/02 | AC | Update discovery notebook. | 0.10 |
|  | MEC | Review voice mail regarding expert data. | 0.10 |
| 10/08/02 | NAS | Draft letter Mercy Professional Services and Cincinnati Counseling. | 0.20 |
|  | MEC | Review fax from Hensel. | 0.10 |
| 10/09/02 | AC | Update pleading board. | 0.10 |
|  | NAS | Telephone conference with Cincinnati Counseling; draft letter to J. Hensel. | 0.20 |
| 10/10/02 | MEC | Review letter from Dr. Bley. | 0.10 |
| 10/17/02 | KJH | Prepare deposition notice; letter to J. Hensel. | 0.20 |
|  | MEC | Draft Motion to Quash; telephone conference with Dr. Bley; review correspondence. | 0.90 |
| 10/18/02 | KJH | Telephone conference with Armstrong and Okey. | 0.10 |
|  | KJH | Telephone conference with Pro Reporters, Inc; fax to same; telephone conference with J. Hensel. | 0.20 |
|  | MEC | Revise Motion. | 0.60 |
|  | MEC | Draft letter to Hensel regarding Motion. | 0.10 |
| 10/19/02 | MEC | Review letter from court reporter. | 0.10 |
| 10/21/02 | KJH | Letter to Teresa. | 0.10 |
|  | KJH | Telephone conference with Teresa. | 0.10 |
|  | KJH | Telephone conference with Jan Hensel. | 0.10 |
|  | NAS | Draft letter to J. Hensel. | 0.10 |
|  | NAS | Telephone conference with Teresa. | 0.10 |
|  | LC | Research for Megan Clark; conference with Megan Clark. | 1.40 |
|  | MEC | Conference with Nicole Seeling. | 0.20 |
|  | MEC | Conference with law clerk. | 0.20 |
|  | NAS | Conference with Megan Clark. | 0.20 |
| 10/23/02 | AC | Organize documents by Defendant. | 0.10 |
| 10/24/02 | NAS | Telephone conference with Megan Clark; telephone call to Teresa (no answer) (no charge). | 0.10 |
|  | MEC | Revise deposition outline for Daniel Goins. | 1.00 |
|  | MEC | Attend deposition of Dan Goins in Columbus; conference |  |

Teresa Readnower

Litigation - General Ionics

|  |  |  | Hours |
|---|---|---|---|
|  |  | with Teresa. | 5.50 |
|  | MEC | Telephone conference with Nicole Seeling. | 0.10 |
| 10/25/02 | NAS | Two telephone conferences with Dr. Repka; review medical records; conference with Megan Clark. | 0.40 |
|  | AC | Update pleading board. | 0.10 |
|  | AC | Organize documents by Defendant. | 0.30 |
|  | AC | Update discovery notebook. | 0.10 |
|  | MEC | Conference with Nicole Seeling. | 0.10 |
|  | MEC | Review fax from Hensel. | 0.10 |
|  | MEC | Review e-mail from Hensel; draft memo to Kathi Huber. | 0.10 |
|  | MEC | Draft letter to Hensel. | 0.20 |
|  | MEC | Review order | 0.10 |
| 10/26/02 | KJH | Review memo from Megan Clark. | 0.10 |
| 10/28/02 | MEC | Review e-mail from Teresa; draft memo to Nicole Seeling. | 0.10 |
|  | NAS | Review memo from Megan Clark. | 0.10 |
|  | MEC | Review fax from Hensel. | 0.10 |
| 10/29/02 | NAS | Review file; conference with Megan Clark; draft summary of medical records. | 2.00 |
|  | MEC | Review medical records from Paula Klusman. | 0.10 |
|  | MEC | Telephone conference with Hensel; revew fax - Hensel | 0.20 |
|  | MEC | Telephone conference with Dr. Diller. | 0.10 |
|  | MEC | Conference with Nicole Seeling regarding medical records. | 0.30 |
| 10/30/02 | AC | Update pleading board. | 0.10 |
|  | NAS | Conference with Megan Clark; draft e-mail to Teresa. | 0.20 |
|  | NAS | Review expert report; draft summary. | 1.30 |
|  | MEC | Draft discovery letter to Jan Hensel; conference with Nicole Seeling | 0.70 |
| 10/31/02 | KJH | Update pleading board. | 0.10 |
|  | MEC | Review fax from Hensel. | 0.10 |
| 11/01/02 | KJH | Update pleading board. | 0.10 |
| 11/04/02 | MEC | Draft letter to Dr. Diller. | 0.10 |
|  | MEC | Review documents. | 0.30 |
|  | MEC | Draft memo to Nicole Seeling. | 0.10 |
|  | NAS | Review memo from Megan Clark. | 0.10 |
| 11/06/02 | CRC | Conference with Nicole Seeling; conference with Jenna White; conference with Megan Clark. | 0.30 |
|  | NAS | Review file; draft memo to Clint Collins; conference with Clint | 0.30 |
|  | NAS | Conference with Megan Clark; review deposition. | 0.40 |
|  | AC | Update discovery notebook. | 0.10 |
|  | MEC | Conference with Nicole Seeling; conference with Clint Collins. | 0.20 |
| 11/07/02 | NAS | Draft letter to Dr. Diller; draft Responses to 2nd Request for Document Production; draft Responses to 2nd |  |

Teresa Readnower

Litigation - General Ionics

| | | | Hours | |
|---|---|---|---|---|
| | | Set of Interrogatories and 3rd Request for Production of Documents; review file; telephone call to Teresa (left message). | 1.50 | |
| | MEC | Review letter from Hensel. | 0.10 | |
| 11/08/02 | NAS | Telephone conference with Teresa; draft memo to Megan Clark. | 0.20 | |
| | LC | Research for Megan Clark. | 1.20 | |
| | MEC | Review letter to clerk of court from Hensel. | 0.10 | |
| | MEC | Review letter from Hensel. | 0.10 | |
| 11/09/02 | MEC | Review memo from Nicole Seeling. | 0.10 | |
| 11/11/02 | NAS | Telephone call to Teresa (left message). | 0.10 | no charge |
| | AC | Update discovery notebook. | 0.10 | |
| 11/13/02 | NAS | Conference with Megan Clark; telephone conference with Dr. Diller. | 0.30 | |
| | NAS | Telephone conference with Teresa; draft letter to J. Hensel. | 0.20 | |
| | MEC | Conference with Nicole Seeling. | 0.10 | |
| | MEC | Review letter from Hensel. | 0.10 | |
| 11/14/02 | NAS | Draft memo to Megan Clark. | 0.10 | |
| 11/15/02 | MEC | Telephone conference with Charlotte Ray; telephone conference with Darrell Brandenburg. | 0.10 | |
| | MEC | Review memo from Nicole Seeling. | 0.10 | |
| 11/18/02 | AC | Update discovery notebook. | 0.10 | |
| 11/19/02 | NAS | Telephone conference with Dr. Diller. | 0.10 | |
| 11/20/02 | AC | Update pleading board. | 0.10 | |
| | MEC | Telephone conference with Charlotte Ray. | 1.10 | |
| | MEC | Telephone conference with Darrell Brandenburg. | 0.80 | |
| | MEC | Review letters from Hensel. | 0.10 | |
| 11/21/02 | MEC | Draft letter to Hensel. | 0.10 | |
| 11/22/02 | AC | Organize documents by Defendant. | 0.30 | |
| | AC | Update discovery notebook. | 0.10 | |
| | NAS | Telephone conference with Teresa; conference with Megan Clark. | 0.20 | |
| | MEC | Telephone conference with Teresa. | 0.40 | |
| | MEC | Conference with Nicole Seeling. | 0.10 | |
| | MEC | Draft letter; draft Huckstep Affidavit. | 0.30 | |
| | NAS | Draft letter to Hensel. | 0.10 | |
| 11/23/02 | MEC | Review letter and documents from Hensel. | 0.10 | |
| 11/25/02 | AC | Update discovery notebook. | 0.10 | |
| | AC | Update pleading board. | | |

Teresa Readnower

Litigation - General Ionics

| | | | Hours |
|---|---|---|---|
| 11/26/02 | MEC | Draft memo to Ricky Von Johnson. | 0.10 |
| | MEC | Review letters from Hensel. | 0.20 |
| 11/27/02 | MEC | Telephone conference with Teresa. | 0.80 |
| | MEC | Telephone conference with witness. | 0.30 |
| | AC | Update discovery notebook. | 0.10 |
| | LC | Review memo from Megan Clark. | 0.10 |
| 11/29/02 | MEC | Prepare Teresa's deposition abstract. | 1.50 |
| | MEC | Draft discovery letter. | 1.00 |
| | MEC | Review letter; review Motion for Summary Judgment. | 0.50 |
| 12/01/02 | MEC | Draft Joint Status Report. | 0.50 |
| 12/02/02 | NAS | Conference with Megan Clark; draft letter to Teresa. | 0.20 |
| | MEC | Conference with Nicole Seeling. | 0.10 |
| | MEC | Review Joint Status and fax to Hensel; draft letter to Hensel. | 0.50 |
| 12/03/02 | MEC | Review Dr. Diller's records in anticipation of deposition. | 1.00 |
| | CRC | Conference with Megan Clark. | 0.10 |
| | LC | Research testify witness' personnel files as discovery | 4.00 |
| | MEC | Conference with Clint Collins. | 0.10 |
| 12/04/02 | MEC | Conference with Dr. Diller; attend deposition of Dr. Diller. | 3.00 |
| | LC | Research regarding testify witness' personnel files as discovery | 2.00 |
| 12/05/02 | MEC | Review Motion for Summary Judgment; draft outline of response. | 4.20 |
| | AC | Update pleading board. | 0.10 |
| | MEC | Review Joint Status report; letter to Hensel. | 0.30 |
| 12/06/02 | CRC | Review letter; conference with Megan Clark; conference with Jenna White. | 0.40 |
| | NAS | Conference with Megan Clark. | 0.10 |
| | MEC | Conference with Clint Collins; conference with Nicole Seeling. | 0.20 |
| 12/09/02 | NAS | Draft responses to 2nd set of Interrogatories and 3rd requests for document production; draft letter to J. Hensel. | 0.50 |
| | AC | Update pleading board. | 0.10 |
| | MEC | Conference with Clint Collins. | 0.10 |
| 12/10/02 | MEC | Telephone conference with Teresa. | 0.40 |
| | CRC | Telephone conference with B. Huckstep; conference with Megan Clark; review file; review Affidavit; conference with Anna Gercas; Fax to Huckstep | 0.60 |
| | AC | Draft memo to Megan Clark. | 0.10 |

```
                                                          Page: 18
    Teresa Readnower                              January 09, 2004
                                                Client Number  1457S
                                                Statement No:  22894

    Litigation - General Ionics
```

```
                                                            Hours
12/11/02 MEC Review discovery status report.                 0.10
         MEC Review discovery letter.                        0.10
         MEC Prepare discovery responses.                    0.10
         AC  Organize documents by Defendant; draft memo.    0.20
         MEC Review depositions                              1.50
         NAS Draft letter to Hensel.                         0.10

12/12/02 MEC Revise Memorandum in Opposition to Motion for Summary
             Judgment.                                       2.10
         MEC Review depositions.                             0.30

12/13/02 MEC Revise Memorandum in Opposition to Motion for Summary
             Judgment; dictate Motions to Compel and for extension of
             time.                                           3.30
         CRC Review fax - Huckstep.                          0.10

12/16/02 MEC Draft Motion to Compel.                         0.40
         MEC Draft Motion to Compel.                         2.30
         MEC Prepare Affidavit of Charlotte Ray; revise Memorandum in
             Opposition; research pretext law.               1.40
         CRC Conference with Megan Clark; review Affidavit.  0.30
         AC  Update discovery notebook.                      0.10
         AC  Update pleading board.                          0.10
         MEC Review message from Teresa                      0.10
         MEC Conference with Clint Collins.                  0.10

12/18/02 AC  Draft memo to Nicole Seeling.                   0.10
         MEC Draft letter to Teresa.                         0.10
         MEC Review e-mail from Hensel.                       0.10

12/19/02 RHF Conference with Megan Clark.                    0.10
         MEC Conference with Randy Freking.                  0.10
         MEC Review memo from Angel Carpenter.               0.10
         MEC Fax Motion for Extension to Hensel; review e-mail from
             Hensel.                                         0.20

12/20/02 RHF Conference with Megan Clark regarding status.   0.20
         MEC Conference with Randy regarding status.         0.10
         MEC Revise Memorandum in Opposition.                6.00
         MEC Review and revise Motion to Compel.             0.20
         MEC Revise Motion.                                  0.20
         AC  Update pleading board.                          0.10
         AC  Organize documents by Defendant.                0.10
         MEC Revise memo in opposition                       0.60

12/22/02 MEC Revise Memorandum in Opposition.                2.10

12/23/02 RHF Conference with Megan Clark.                    0.10
         MEC Review Memorandum in Opposition.                1.00
         MEC Revise Memorandum in Opposition.                7.50
         MEC Revise Memorandum in Opposition.                0.60
         MEC Conference with Randy Freking.                  0.10
```

```
                                                             Page: 19
Teresa Readnower                                      January 09, 2004
                                                   Client Number  1457S
                                                   Statement No:  22894

Litigation - General Ionics
```

|  |  | Hours |
|---|---|---|
| 12/24/02 AC | Update pleading board. | 0.10 |
| 12/26/02 RHF | Review Megan Clark draft; revise; draft memo to Megan Clark. | 1.50 |
| MEC | Telephone conference with Charlotte Ray. | 0.70 |
| MEC | Draft Affidavit of Teresa. | 0.70 |
| 12/27/02 MEC | Conference with Charlotte Ray. | 0.30 |
| AC | Update pleading board. | 0.10 |
| MEC | Review memo from Randy Freking. | 0.10 |
| MEC | Draft Affidavit and letter to Charlotte. | 0.30 |
| 12/30/02 MEC | Draft Affidavits. | 0.60 |
| MEC | Review Memorandum in Opposition. | 2.10 |
| AC | Update pleading board. | 0.10 |
| AC | Prepare follow-up regarding missing documents; draft letter. | 0.20 |
| 12/31/02 MEC | Revise Memorandum in Opposition; preparation of findings of fact and conclusions of law; review Defendant's findings of fact; revise and research Memorandum in Opposition. | 6.00 |
| RHF | Conference with Megan Clark. | 0.20 |
| MEC | Conference with Randy Freking. | 0.10 |
| MEC | Revise Affidavit; fax to Teresa. | 0.10 |
| 01/02/03 KJH | Organize depositions; telephone conference with Britton & Associates. | 0.40 |
| MEC | Draft letter to Hensel. | 0.10 |
| MEC | Finalize Motion for Summary Judgment response, highlightingand counter statement of facts | 0.50 |
| 01/03/03 KJH | Prepare exhibits to Teresa's deposition Vol. I; preparation of Notice for Filing. | 0.40 |
| 01/08/03 AC | Update pleading board. | 0.10 |
| MEC | Review order | 0.10 |
| 01/10/03 AC | Update pleading board. | 0.10 |
| 01/14/03 MEC | Review fax - Young regarding extension for Motion for Summary Judgment; telephone conference regarding same. | 0.20 |
| 01/16/03 MEC | Review letter to clerk. | 0.10 |
| 01/21/03 AC | Update pleading board. | 0.10 |
| MEC | Review voice mail. | 0.10 |
| 01/22/03 MEC | Telephone conference with Teresa. | 0.60 |
| MEC | Review Memorandum in Opposition to Motion to Compel; outline reply. | 1.50 |
| MEC | Conference with Clint Collins. | 0.20 |
| CRC | Review Megan Clark; review file; conference with Megan | 0.30 |

Teresa Readnower

Litigation - General Ionics

| | | Hours |
|---|---|---|
| 01/23/03 MEC Prepare draft of reply brief; review depositions. | | 2.80 |
| | | |
| 01/24/03 MEC Revise brief. | | 0.30 |
| MEC Draft letter to Hensel. | | 0.10 |
| | | |
| 01/25/03 MEC Review letter; reply to Motion for Summary Judgment. | | 0.40 |
| MEC Review Defendant's various motions | | 0.20 |
| | | |
| 01/27/03 LC  Research. | | 0.30 |
| MEC Review and finalize draft. | | 0.10 |
| CRC Conference with Megan Clark; telephone conference with | | |
| Teresa; research documents; draft letter; review file. | | 0.50 |
| KJH Prepare Notice of Filing deposition. | | 0.10 |
| MEC Conference with Clint Collins. | | 0.10 |
| MEC Finalize Reply brief | | 0.20 |
| | | |
| 01/28/03 AC  Update pleading board. | | 0.10 |
| AC  Update pleading board. | | 0.10 |
| | | |
| 02/03/03 AC  Update pleading board. | | 0.10 |
| MEC Review letter and fax from Charlotte Ray. | | 0.10 |
| | | |
| 02/11/03 MEC Review order | | 0.10 |
| | | |
| 02/12/03 MEC Prepare Notice of Supplemental Authority. | | 0.10 |
| MEC Telephone conference with Teresa. | | 0.20 |
| | | |
| 02/18/03 CRC Conference with Megan Clark; telephone conference with | | |
| Teresa; review documents. | | 1.00 |
| MEC Telephone conference with Teresa. | | 0.20 |
| MEC Draft Motion. | | 0.10 |
| MEC Conference with Clint Collins. | | 0.10 |
| | | |
| 02/21/03 MEC Review; research; respond to Motion to Strike Affidavits. | | 3.80 |
| | | |
| 02/23/03 MEC Research and revise Memorandum in Opposition to Motion to | | |
| Strike Affidavits. | | 2.80 |
| | | |
| 02/24/03 MEC Revise Memorandum in Opposition. | | 2.60 |
| CRC Telephone conference with Teresa; review documents; draft | | |
| fax. | | 0.50 |
| | | |
| 02/25/03 MEC Review opposition brief; draft letter - Hensel | | 0.30 |
| AC  Update pleading board. | | 0.10 |
| | | |
| 02/26/03 AC  Update pleading board. | | 0.10 |
| | | |
| 02/27/03 KJH Conference with Angel Carpenter. | | 0.10 |
| AC  Conference with Kathi Huber. | | 0.10 |
| | | |
| 02/28/03 AC  Update pleading board. | | 0.10 |
| KJH Conference with Megan Clark. | | 0.10 |
| MEC Conference with Kathi | | 0.10 |

Teresa Readnower

Litigation - General Ionics

|  |  | Hours |
|---|---|---|
| 03/05/03 AC  Update pleading board. | | 0.10 |
| 03/10/03 CRC Conference with Megan Clark. | | 0.10 |
| MEC Conference with Clint Collins. | | 0.10 |
| 03/12/03 MEC Review Hensel's letter to clerk; review Motions. | | 0.30 |
| 03/14/03 JW  Update pleading board. | | 0.10 |
| 03/18/03 AC  Organize documents. | | 0.20 |
| 03/28/03 MEC Review motions and federal rules; draft letter. | | 0.80 |
| 03/29/03 JW  Update pleading board. | | 0.10 |
| 04/03/03 MEC Telephone conference with Teresa. | | 0.30 |
| MEC Telephone conference with Teresa. | | 0.40 |
| 04/04/03 MEC Review letter from Hensel. | | 0.10 |
| 04/07/03 CRC Conference with Megan Clark; review Pleadings; review file. | | 1.50 |
| 04/08/03 CRC Telephone conference with Sherry Steinwert; review file; review Pleadings. | | 0.40 |
| MEC Review Order | | 0.10 |
| 04/10/03 CRC Review file. | | 0.20 |
| 04/15/03 CRC Telephone call to Dr. Bley (left message); conference with Megan Clark. | | 0.20 |
| MEC Conference with Clint Collins. | | 0.10 |
| 04/16/03 CRC Review letter; conference with Megan Clark. | | 0.20 |
| JW  Update pleading board. | | 0.10 |
| MEC Conference with Clint Collins. | | 0.10 |
| 04/17/03 CRC Conference with Alicia Cole; review file; review documents. | | 0.50 |
| AKC Conference with Clint Collins. | | 0.10 |
| 04/18/03 CRC Conference with Megan Clark; review file. | | 0.20 |
| MEC Conference with Clint Collins. | | 0.10 |
| 04/20/03 MEC Review letter from Hensel. | | 0.10 |
| 04/22/03 NAS Conference with Clint Collins; assemble medical records for attorney review. | | 0.80 |
| CRC Conference with Megan Clark; conference with Nicole Seeling; review file; telephone conference with attorney; draft letter to Dr. Bley. | | 0.40 |
| 04/23/03 CRC Review letter; review e-mail. | | 0.20 |

Page: 22
January 09, 2004
Client Number  1457S
Statement No:  22894

Teresa Readnower

Litigation - General Ionics

| | | Hours |
|---|---|---|
| 04/30/03 MEC Telephone conference with Teresa. | | 0.20 |
| 05/02/03 MEC Review letter and enclosures - Dr. Bley. | | 0.10 |
| 05/06/03 CRC Prepare document production; review file; conference with Megan Clark; draft letter to Hensel. | | 0.50 |
| RHF Review Megan Clark status report. | | 0.10 |
| MEC Conference with Megan Clark. | | 0.10 |
| 06/11/03 CRC Review documents; review file; review letter. | | 0.40 |
| 06/12/03 MEC Review Order | | 0.10 |
| 06/16/03 MEC Review message from Teresa; review fax from Hensel. | | 0.10 |
| 06/19/03 CRC Review documents; review letter. | | 0.50 |
| MEC Review statement of fees | | 0.10 |
| 06/20/03 MEC Conference with Clint Collins. | | 0.10 |
| MEC Review file; telephone conference with Angel Carpenter; telephone conference with J. Hensel. | | 0.40 |
| MEC Conference with Angel Carpenter regarding exhibits. | | 0.20 |
| CRC Draft letter to Theresa; review file. | | 0.30 |
| AC  Conference with Megan Clark. | | 0.20 |
| CRC Conference with Megan Clark. | | 0.10 |
| 06/23/03 CRC Revise leter; conference with Angel Carpenter; review documents. | | 0.70 |
| AC  Prepare exhibits; review file; conference with Clint Collins. | | 6.10 |
| 06/24/03 AC  Prepare exhibits; review file. | | 5.00 |
| 06/26/03 AC  Draft Joint Final Pre-Trial Order. | | 4.50 |
| 06/30/03 JW  Update pleading board. | | 0.10 |
| 07/01/03 CRC Review file. | | 0.10 |
| AC  Conference with Megan Clark. | | 0.20 |
| KJH Conference with Megan Clark. | | 0.10 |
| MEC Review court order. | | 0.30 |
| MEC Review exhibits; revise Joint Final Pre-Trial order; conference with Angel Carpenter; conference with Kathi; Review fax - Hensel. | | 3.40 |
| MEC Draft e-mail to Hensel; review e-mail fro Hensel. | | 0.10 |
| 07/02/03 AC  Review Joint Final Pre-Trial Order; revise same; draft letter; telephone conference with J. Hensel; e-mail to same; conference with Megan Clark; review expert report; preparation of summary; conference with Megan Clark. | | 3.20 |
| MEC Voice Mails to/from J. Hensel; review documents; conference with Angel Carpenter. | | 2.50 |
| MEC Review fax from Hensel. | | 0.10 |

Page: 23
January 09, 2004
Client Number  1457S
Statement No:  22894

Teresa Readnower

Litigation - General Ionics

|  |  |  | Hours |
|---|---|---|---|
| 07/03/03 | CRC | Draft letter to Teresa; review file. | 0.30 |
|  | AC | Conference with Megan Clark. | 0.20 |
|  | MEC | Telephone conference with Teresa; conference with Angel Carpenter; review documents. | 2.00 |
|  | MEC | Prepare witness list; review Joint Final Pre-Trial Order. | 2.00 |
|  | JW | Prepare trial exhibits. | 1.00 |
|  | MEC | Draft letter to Hensel regarding trail Exhibits. | 0.10 |
| 07/07/03 | LC | Conference with Megan Clark. | 0.10 |
|  | MEC | Review draft Joint Final Pre-Trial order; conference with law clerk regarding jury instructions; finalize letter and documents. | 1.10 |
|  | CRC | Review e-mail; draft e-mail. | 0.30 |
|  | MEC | Review fax from Hensel. | 0.10 |
| 07/08/03 | MEC | Draft e-mails regarding trial; conference with Kathi Huber | 0.10 |
|  | KJH | Conference with Megan Clark. | 0.10 |
|  | CRC | Review e-mails; review file; telephone call to Dr. Bley (left message); conference with Karen Pavy. | 0.70 |
|  | MEC | Review fax from Hensel. | 0.10 |
| 07/09/03 | LC | Prepare jury instructions. | 0.20 |
|  | MEC | Conference with Randy Freking. | 0.10 |
|  | CRC | Review file; review documents. | 0.40 |
|  | RHF | Review Megan Clark update. | 0.10 |
|  | RHF | Review draft; conference with Megan Clark. | 1.00 |
| 07/10/03 | LC | Prepare jury instructions. | 3.00 |
|  | LC | Prepare jury instructions. | 3.00 |
|  | MEC | Finalize Joint Final Pre-Trial order. | 2.50 |
|  | MEC | Conference with Randy Freking. | 0.20 |
|  | MEC | Conference with Angel Carpenter; draft memo to Angel Carpenter. | 0.20 |
|  | CRC | Research; review file. | 0.60 |
|  | RHF | Conference with Megan Clark; conference with Angel Carpenter | 0.30 |
|  | AC | Conference with Megan Clark; preparation of exhibit list. | 1.60 |
|  | AC | Conference with Megan Clark; revise exhibit list; conference with Randy Freking. | 0.30 |
|  | MEC | Review e-mail from Hensel; reply to same. | 0.20 |
| 07/11/03 | JW | Update pleading board. | 0.10 |
|  | CRC | Research; telephone conference with Teresa; review documents; review file. | 1.00 |
|  | LC | Revise Joint Plan. | 0.40 |
|  | AC | Draft Amended Exhibit List; draft letter; e-mail to J. Hensel. | 0.50 |
|  | AC | Review memo from Megan Clark. | 0.10 |
| 07/14/03 | MEC | Conference with Angel Carpenter. | 0.10 |
|  | MEC | Voice Mail to Randy Freking. | 0.10 |
|  | JW | Prepare additional trial exhibits. | 0.20 |
|  | CRC | Conference with Angel Carpenter; review file; telephone |  |

```
                                                              Page: 24
Teresa Readnower                                     January 09, 2004
                                                Client Number  1457S
                                                Statement No:  22894

     Litigation - General Ionics


                                                              Hours
              call to Teresa (left message).                   0.40
          AC  Conference with Megan Clark and Jenna White; preparation
              of trial exhibits; revise exhibit list; draft letter.   1.50
          AC  Conference with Clint Collins                    0.10
          JW  Conference with Angel Carpenter                  0.10
          RHF Review voice mail from Megan Clark.              0.10
          MEC Draft note to Angel Carpenter.                   0.10

07/15/03 AC  Prepare trial exhibits; e-mail to/from Megan Clark and
              opposing counsel; review note from Megan Clark; revise
              exhibit list.                                    1.40
          MEC Draft letter to Hensel.                          0.10

07/16/03 CRC Telephone conference with Theresa; review file; review
              documents.                                       0.50
          RHF Conference with Megan Clark; conference with Angel
              Carpenter                                        0.30
          AC  Review file; preparation of witness list; conference with
              Megan Clark; conference with Clint Collins.      1.40
          JW  Update pleading board.                           0.10
          MEC Conference with Randy Freking; conference with Angel
              Carpenter                                        0.30
          CRC Conference with Angel Carpenter.                 0.10

07/18/03 CRC Draft letter to Teresa; conference with Megan Clark;
              review file.                                     0.40
          MEC Conference with Clint Collins                    0.10

07/23/03 CRC Review e-mail; conference with Jenna White; review file.  0.30
          JW  Conference with Clint Collins.                   0.10
          MEC Review e-mail - Hensel.                          0.10

07/24/03 JW  Update pleading board.                           0.10
          AC  Organize Defendant trial exhibits.               0.20

07/25/03 MEC Review letter - Hensel.                          0.10
          MEC Review Order                                     0.10

07/29/03 CRC Review fax; review file; review message.          0.40

07/30/03 CRC Review file; telephone call to Teresa (left message);
              conference with Kathi Huber; conference with Megan Clark.  0.40
          MEC Conference with Clint Collins                    0.10
          KJH Conference with Clint Collins.                   0.10

07/31/03 JW  Update pleading board.                           0.10
          CRC Conference with Kathi Huber; conference with Megan Clark;
              review file.                                     0.30
          MEC Conference with Clint Collins                    0.10
          KJH Conference with Clint Collins.                   0.10

08/01/03 KJH Draft letter to Teresa.                          0.10
```

```
                                                          Page: 25
Teresa Readnower                                    January 09, 2004
                                                 Client Number  1457S
                                                 Statement No:  22894

Litigation - General Ionics
```

|  |  | Hours |
|---|---|---|
| 08/04/03 | CRC Review Note. | 0.10 |
| | | |
| 08/05/03 | CRC Draft e-mail; telephone conference with Dr. Bley; review file. | 0.40 |
| | MEC Review and draft e-mail to Clint Collins. | 0.10 |
| | | |
| 08/06/03 | CRC Conference with Megan Clark; review file; draft letter to Teresa; draft letter to Dr. Bley. | 0.40 |
| | MEC Conference with Clint Collins. | 0.10 |
| | | |
| 08/25/03 | MEC Review e-mail from Hensel. | 0.10 |
| | | |
| 08/29/03 | MEC Review letter - Hensel. | 0.10 |
| | | |
| 09/02/03 | CRC Review documents; conference with Sherry Steinwert. | 0.40 |
| | | |
| 10/13/03 | MEC Voice Mails to/from J. Hensel. | 0.20 |
| | CRC Review file; conference with Megan Clark. | 0.30 |
| | RHF Telephone conference with Megan Clark. | 0.10 |
| | MEC Telephone conference with Randy Freking; conference with Clint Collins | 0.20 |
| | | |
| 10/15/03 | MEC Telephone conference with Teresa; voice mails to/from J. Hensel. | 0.20 |
| | | |
| 10/16/03 | MEC Review e-mail - Hensel; e-mail to Randy Freking. | 0.10 |
| | RHF Review e-mail from Megan Clark. | 0.10 |
| | | |
| 10/17/03 | CRC Conference with Kathi Huber; conference with Megan Clark; conference with Jenna White; review file. | 0.40 |
| | KJH Conference with Megan Clark; telephone conference with Teresa; conference with Clint | 0.20 |
| | MEC Conference with Kathi Huber; conference with Clint Collins | 0.10 |
| | JW  Conference with Clint Collins. | 0.10 |
| | MEC Review Summary Judgment order | 0.20 |
| | | |
| 10/20/03 | CRC Telephone call to Dr. Bley; review file; conference with Megan Clark. | 0.30 |
| | KJH Telephone conference with Teresa. | 0.10 |
| | MEC Conference with Clint Collins. | 0.10 |
| | | |
| 10/21/03 | MEC Telephone conference with Judge Meagher; draft letter. | 0.40 |
| | CRC Conference with Megan Clark; review file. | 0.20 |
| | MEC Draft Mediation letter. | 2.10 |
| | MEC Conference with Clint Collins | 0.10 |
| | MEC Review order resetting jury instruction deadline | 0.10 |
| | | |
| 10/22/03 | CRC Review documents; review Pleadings; review file; conference with Megan Clark; net research Ionics. | 2.80 |
| | MEC Revise letter; conference with Clint Collins. | 1.00 |
| | MEC Conference with Teresa. | 1.00 |
| | RHF Conference with Megan Clark | 0.20 |
| | MEC Conference with Randy Freking. | 0.20 |

```
                                                        Page: 26
Teresa Readnower                                 January 09, 2004
                                            Client Number  1457S
                                            Statement No:  22894


Litigation - General Ionics
```

|            |     |                                                              | Hours |
|------------|-----|--------------------------------------------------------------|-------|
| 10/23/03   | RHF | Attend  Mediation.                                           | 4.50  |
|            | CRC | Conference with Megan Clark.                                 | 0.20  |
|            | MEC | Prepare for and attend Mediation; conference with Clint      | 8.20  |
| 10/27/03   | MEC | Telephone conference with Teresa.                            | 0.30  |
| 10/28/03   | MEC | Telephone conference with Jan regarding settlement agreement. | 0.20  |
| 10/29/03   | RHF | Review correspondence.                                       | 0.20  |
|            | MEC | Trade e-mails with J. Hensel.                                | 0.10  |
|            | JW  | Update pleading board.                                       | 0.10  |
| 10/31/03   | MEC | Review fax and enclosures - Hensel.                          | 0.10  |
| 11/01/03   | MEC | Review Hensel's letter to clerk and enclosures.              | 0.20  |
| 11/02/03   | MEC | Draft Motion for Extension                                   | 0.10  |
| 11/03/03   | MEC | Conference with Clint Collins; telephone conference with Judge Meagher. | 0.50  |
|            | MEC | Review and revise jury instructions.                         | 1.00  |
|            | CRC | Conference with Megan Clark.                                 | 0.10  |
| 11/05/03   | MEC | Review Order                                                 | 0.10  |
| 11/06/03   | MEC | Prepare proposed jury instructions.                          | 1.50  |
|            | MEC | Conference with Randy Freking.                               | 0.10  |
|            | MEC | Review and revise proposed jury instructions.                | 1.90  |
|            | RHF | Review jury instructions; conference with Megan Clark.       | 0.40  |
| 11/10/03   | JW  | Update pleading board.                                       | 0.10  |
|            | MEC | Telephone conference with Teresa.                            | 0.30  |
|            | MEC | Conference with Randy Freking; conference with Clint         | 0.30  |
|            | CRC | Conference with Megan Clark.                                 | 0.10  |
|            | RHF | Conference with Megan Clark.                                 | 0.20  |
| 11/11/03   | MEC | Review e-mail - Judge Meagher; forward to Randy Freking.     | 0.10  |
|            | RHF | Review e-mail from Megan Clark.                              | 0.10  |
|            | MEC | Review Order                                                 | 0.10  |
| 11/12/03   | CRC | Telephone conference with Dr. Bley; review file; draft e-mail; review Pleadings. | 0.40  |
|            | RHF | Telephone conference with Teresa.                            | 0.10  |
|            | MEC | Review e-mail from Clint Collins.                            | 0.10  |
| 11/14/03   | MEC | Telephone conference with Teresa; pre-trial matters.         | 0.20  |
| 11/17/03   | AKC | Conference with Jenna White regarding trial Exhibits; copy Exhibits. | 1.00  |
| 11/18/03   | CRC | Conference with Megan Clark; review file.                    | 0.30  |
|            | JW  | Conference with Alicia Cole.                                 | 0.10  |
|            | MEC | Conference with Clint Collins.                               | 0.10  |

```
                                                            Page: 27
Teresa Readnower                                   January 09, 2004
                                                   Client Number  1457S
                                                   Statement No:  22894

Litigation - General Ionics
```

|  |  | Hours |
|---|---|---|
| 11/19/03 | CRC Conference with Megan Clark; review file. | 0.20 |
|  | MEC Prepare for and attend Pre-Trial Conference; conference with Teresa. | 3.00 |
|  | RHF Review file; preparation; conference with Judge Weber. | 3.00 |
|  | MEC Conference with Clint Collins. | 0.10 |
| 11/20/03 | MEC Conference with Randy Freking. | 0.40 |
|  | RHF Conference with Megan Clark. | 0.40 |
| 11/21/03 | CRC Conference with Megan Clark; review file; trial preparation. | 0.60 |
|  | JW  Update pleading board. | 0.10 |
|  | MEC Telephone conference with Teresa; conference with Clint | 0.30 |
| 11/22/03 | MEC Conference with Randy Freking; trial preparation. | 2.30 |
|  | RHF Review file; conference with Megan Clark. | 2.00 |
|  | MEC Review Notice/Motions | 0.20 |
| 11/23/03 | RHF Review file; trial preparation. | 3.50 |
| 11/24/03 | AC  Conference with Randy Freking; conference with Megan Clark; conference with Clint Collins; revise Exhibit List/Book; preparation of Exhibit book. | 5.00 |
|  | CRC Review file; trial preparation; conference with Megan Clark; conference with Randy Freking; conference with Angel Carpenter; conference with Jenna White; review Pleadings; net research; telephone conference with attorney; conference with Kathi Huber. | 3.80 |
|  | MEC Conference with Randy Freking; conference with Clint Collins; conference with Angel Carpenter. | 1.50 |
|  | MEC Prepare various pre-trial issues. | 0.10 |
|  | MEC Telephone conference with Dr. Diller; various pre-trial matters; preparation for Teresa's direct. | 4.00 |
|  | RHF Prepare and organize Exhibits; conference with Megan Clark and Angel Carpenter; telephone conference with J. Bley; conference with Clint | 3.50 |
|  | JW  Conference with Clint Collins. | 0.10 |
|  | KJH Conference with Clint Collins. | 0.10 |
|  | MEC Draft e mail to Kathi Huber. | 0.10 |
|  | KJH Review e-mail from Megan Clark. | 0.10 |
|  | MEC Draft letter to Dr. Diller. | 0.10 |
| 11/25/03 | AC  Prepare Exhibit Books; conference with Clint Collins and Jenna White; conference with Randy | 0.40 |
|  | CRC Prepare for trial; review e-mail; review file; conference with Megan Clark; review Pleadings; telephone call to attorney (left message); conference with Jenna White; conference with Randy Freking. | 3.20 |
|  | LRM Conference with Megan Clark. | 0.30 |
|  | MEC Prepare direct of Teresa; conference with Clint Collins; conference with Leanne R. Montgomery | 0.60 |
|  | MEC Review discovery requests; plan direct. | 3.00 |
|  | MEC Review deposition; revise chronology. | 3.00 |
|  | RHF Telephone conference with Dr. Bley; telephone conference |  |

Page: 20
Teresa Readnower
January 09, 2004
Client Number  1457S
Statement No:  22894

Litigation - General Ionics

|  |  | Hours |
|---|---|---|
|  | with Hensel; conference with Angel Carpenter; arrange video; review Exhibit book. | 2.00 |
| JW | Conference with Clint Collins and Angel Carpenter. | 0.20 |
| MEC | Draft letter to Charlotte Ray. | 0.10 |
| RHF | Draft letter to Hensel. | 0.10 |
| 11/26/03 AC | Prepare Exhibit Books; conference with Jackie Weaver; conference with Randy Freking and Megan Clark; conference with Clint Collins; conference with Jenna White; telephone conference with Annette Schoch. | 1.70 |
| CRC | Prepare for trial; conference with Megan Clark; copies Angel Carpenter; conference with Jenna White; review documents; review file; conference with Randy Freking. | 4.00 |
| MEC | Conference with Randy Freking; conference with Tod Thompson. | 0.40 |
| MEC | Conference with Teresa; revise chronology. | 5.30 |
| RHF | Review attendance records; conference with Angel Carpenter; conference with Megan Clark regarding trial; conference with Clint | 1.00 |
| MEC | Conference with Angel Carpenter and Clint Collins | 0.20 |
| JW | Conference with Angel Carpenter and Clint Collins. | 0.20 |
| TT | Conference with Megan Clark. | 0.20 |
| CRC | Draft e-mail to P. Johnson; review reply; e-mail and fax. | 0.10 |
| 11/27/03 MEC | Review Dr. Diller's deposition and records; preparation of questions. | 2.20 |
| 11/28/03 MEC | Conference with Teresa; conference with Randy Freking; telephone conference with C. Ray. | 5.60 |
| RHF | Prepare for trial; conference with Megan | 4.10 |
| MEC | Draft e-mail to Hensel. | 0.10 |
| 11/29/03 RHF | Prepare for trial. | 2.50 |
| 11/30/03 RHF | Prepare for trial. | 1.50 |
| MEC | Organize and fax memo to Jenna White. | 0.10 |
| 12/01/03 CRC | Prepare for trial; conference with Kathi Huber; conference with Jenna White; review documents; review file; review Pleadings; conference with Angel Carpenter; draft letter to attorney. | 4.00 |
| KJH | Draft e-mail to Randy Freking; voice mail to Megan Clark; conference with Clint | 0.20 |
| LRM | Review deposition of Dr. Diller; preparation of questions; telephone conference with Dr. Diller. | 0.90 |
| MEC | Highlight proposed jury instructions; review voice mail – Kathi | 0.60 |
| RHF | Prepare for trial; review outline of Teresa's testimony; review jury instructions; review e-mail – Kathi | 4.90 |
| AC | Conference with Clint | 0.10 |
| JW | Conference with Clint | 0.10 |
| 12/02/03 CRC | Prepare for trial; telephone conference with Court; revise Pleading; review Pleadings; conference with Kathi |  |

Teresa Readnower

Litigation - General Ionics

|  |  | Hours |
|---|---|---|
|  | Huber; conference with Beth Schirmer; conference with Sheila Smith; review file. | 4.30 |
| KJH | Conference with Clint Collins; conference with Beth Schirmer; review jury instructions. | 0.50 |
| LRM | Telephone conference with Dr. Miller's office. | 0.30 |
| RHF | Review deposition transcripts; outline opening voir dire; preparation for Bley testimony; telephone conference with Mirman regarding offer of Judge. | 5.40 |
| SMS | Conference with Clint | 0.10 |
| TT | Drafting of memo | 1.50 |

| 12/03/03 | RHF | Prepare for trial; review Tod Thompson memo; telephone conference with Clint Collins; preparation for 12/04 conference with Judge. | 3.80 |
|---|---|---|---|
|  | CRC | Prepare for trial; conference with Jenna White; conference with Kathi Huber; preparation of Pleadings; review Pleadings; conference with Sheila Smith; telephone conference with Randy Freking; review file. | 4.00 |
|  | KJH | Conference with Clint Collins; three telephone conferences with Darlene; conference with Karen Pavy. | 0.30 |
|  | KJH | Conference with Tod Thompson regarding Dr. Bley. | 0.10 |
|  | TT | Draft Memorandum in Opposition to Defendant Motion to Present Video Deposition; conference with Sheila Smith; review draft; conference with Kathi | 3.10 |
|  | TT | Review Motion to Exclude. | 0.30 |
|  | SMS | Review and highlight proposed jury instructions; telephone conference with Darlene @ Judge Weber's office (left message); conference with Tod Thompson; conference with Clint | 1.40 |

| 12/04/03 | CRC | Prepare for trial; conference with Randy Freking; conference with Jenna White; conference with Angel Carpenter; review documents; review file. | 4.00 |
|---|---|---|---|
|  | TT | Draft Memorandum in Opposition to Motion in Limine; conference with Randy Freking | 4.60 |
|  | LRM | Telephone conference with Dr. Miller for trial testimony; voice mail to opposing counsel. | 0.90 |
|  | RHF | Prepare for conference with Judge Weber; conference with Tod Thompson; telephone conference with Mirman; conference with Jill Bley; trial preparation. | 7.60 |
|  | AC | Conference with Clint | 0.10 |
|  | JW | Conference with Clint | 0.10 |
|  | RHF | Conference with Clint | 0.10 |

| 12/05/03 | CRC | Prepare for trial; conference with Randy Freking; conference with Tod Thompson; conference with Angel Carpenter. | 3.00 |
|---|---|---|---|
|  | AC | Conference with Leanne R. Montgomery; search jury instructions; conference with Randy Freking; conference with Clint Collins | 0.20 |
|  | KJH | Prepare trial charts; telephone conference with Darlene. | 2.00 |
|  | TT | Draft Memorandum in Opposition; review message. | 0.20 |
|  | TT | Draft Memorandum in Opposition; conference with Clint | 0.10 |
|  | TT | Conference with Randy Freking; draft Memorandum in |  |

Page: 30
January 09, 2004
Client Number  1457S
Statement No:  22894

Teresa Readnower

Litigation - General Ionics

|  |  |  | Hours |
|---|---|---|---|
|  |  | Opposition; draft Motion in Limine. | 4.50 |
|  | LRM | Review and respond to voice mail from opposing counsel regarding Dr. Miller's testimony; conference with Randy Freking; telephone conference with S. Miller (assistant to Dr. Miller); draft memo to Megan Clark; conference with Angel | 0.80 |
|  | MEC | Prepare voir dire. | 0.80 |
|  | RHF | Prepare for trial; conference with Clint; conference with Angel Carpenter; conference with Leanne R. Montgomery; conference with Tod Thompson | 2.90 |
| 12/06/03 | AC | Conference with Randy Freking. | 0.10 |
|  | RHF | Prepare for voir dire; review Exhibits; review chart; conference with Sheila Smith; revise opening; review message from Teresa; review juror questions; review message from Joel M; conference with Angel | 5.60 |
|  | MEC | Review memo - Leanne R. Montgomery | 0.10 |
|  | SMS | Conference with Randy Freking | 0.20 |
| 12/07/03 | KJH | Prepare trial charts. | 4.50 |
|  | MEC | Conference with Randy Freking; preparation of voir dire; preparation of Bailey questions. | 3.00 |
|  | RHF | Prepare for trial; review Bley transcript; conference with Megan Clark | 7.00 |
| 12/08/03 | KJH | Prepare trial charts. | 4.50 |
|  | MEC | Prepare for and attend first day of trial; preparation with Dr. Diller; conference with Teresa. | 12.60 |
|  | RHF | Prepare for trial - Day One; attend trial. | 12.60 |
|  | KJH | Draft Notice of Filing Dr. Bley's transcript | 0.10 |
| 12/09/03 | CRC | Conference with Angel Carpenter; review documents; conference with Kathi Huber; review file; attend trial; conference with Randy Freking; conference with Megan Clark. | 1.50 |
|  | AC | Conference with Jennifer Trakas, Clint Collins and Alicia Cole; telephone conference with Judge Weber's office; conference with Randy Freking and Megan Clark at Court. | 3.00 |
|  | KJH | Review documents for Exhibit. | 0.20 |
|  | AKC | Attend trial; review documents; conference with Randy Freking regarding Goins notes; conference with Jennifer Trakas, Clint Collins and Angel Carpenter regarding notes. | 0.70 |
|  | MEC | Prepare for and attend trial; conference with C. Ray; conference with Clint; conference with Angel Carpenter | 9.10 |
|  | RHF | Prepare for trial - day two; attend trial; preparation for day three of trial; conference with Angel Carpenter; conference with Clint; conference with Alicia Cole | 12.60 |
| 12/10/03 | CRC | Attend trial; conference with Teresa; conference with Megan Clark. | 1.00 |
|  | MEC | Prepare for and attend trial; conference with Clint | 8.00 |
|  | RHF | Prepare for trial - day three; attend trial. | 12.50 |

```
                                                                   Page: 31
Teresa Readnower                                            January 09, 2004
                                                          Client Number  1457S
                                                          Statement No:  22894

     Litigation - General Ionics


                                                                       Hours
12/11/03 CRC Conference with Megan Clark.                               0.20
         MEC Prepare for and attend trial; conference with Randy
             Freking; conference with Clint                             5.20
         RHF Prepare for trial - day four; draft summary of trial to
             date; conference with Megan Clark.                         6.80

12/12/03 RHF Conference with Megan Clark regarding trial status;
             preparation for cross-examination of Seger and Goins;
             preparation for cross-examinations of other witnesses.     2.50
         MEC Conference with Randy Freking; Prepare for trial           1.00

12/15/03 MEC Prepare for and attend trial; conference with Randy
             Freking                                                    7.00
         MEC Review proposed jury instructions.                         1.30
         RHF Prepare for trial; attend trial day 5; review charge;
             preparation for closing; conference with Megan Clark;
             preparation of new charts.                                12.50

12/16/03 AKC Conference with Kathi Huber regarding boards conference
             with Randy Freking regarding additional boards.            0.20
          AC Conference with Randy Freking and Megan Clark; conference
             with Teresa.                                               0.10
         KJH Prepare trial charts; conference with Alicia Cole          3.00
         MEC Attend trial; jury instruction conference; conference
             with Teresa; conference with Angel Carpenter               9.50
         RHF Prepare for trial; conference out - charge conference;
             conference out - closing; conference out regarding jury
             questions; conference with Megan; conference with Angel
             Carpenter; conference with Alicia Cole                    10.60

12/17/03 CRC Conference with Megan Clark.                               0.20
         MEC Telephone conference with C. Ray and Dr. Diller;
             conference with Clint                                      0.20
         RHF Conference with Teresa; conference with J. Weber
             regarding  jury questions; conference out - verdict;
             conference with Teresa regarding verdict; telephone
             conference with Greenberger.                               2.80
         MEC Attend conference with Judge; conference out - verdict;
             conference with Teresa                                     1.70

12/18/03 CRC Conference with Randy Freking; draft letter to attorney;
             review file; draft discovery.                              0.50
          LC Conference with Randy Freking                              0.10
         RHF Conference with Heather Waldron                            0.10

12/19/03 CRC Conference with Megan Clark.                               0.10
          JW Update pleading board.                                     0.10
          LC Review file; Begin draft of fee application                4.00
         MEC Review order                                               0.10
         RHF Review Order                                               0.10
         MEC Conference with Clint                                      0.10

12/23/03 RHF Review Order                                               0.10
         MEC Review Order                                               0.10
```

Teresa Readnower

Litigation - General Ionics

| | | Hours |
|---|---|---|
| 12/28/03 LC | Review file; drafting of fee application | 1.00 |
| 12/29/03 JW | Update pleading board. | 0.10 |
| 01/04/04 LC | Review file; drafting of fee application | 1.00 |
| 01/05/04 LC | Review file; drafting of fee application; conference with Megan | 4.00 |
| MEC | Conference with Heather Waldron regarding fee application and Affidavit | 0.10 |
| 01/06/04 LC | Review file; drafting of fee application | 3.50 |
| MEC | Review and revise fee application and Affidavit | 1.00 |
| 01/07/04 JW | Update pleading board. | 0.10 |
| RHF | Review and revise fee application and Afidavit | 0.50 |
| MEC | Review and revise fee application and Affidavit | 0.70 |
| 01/08/04 RHF | Review fee application; Finalize Affidavit | 0.50 |
| MEC | Review and revise application and Affidavit | 0.50 |
| LC | Finalize application | 0.50 |
| 01/09/04 MEC | Finalize fee application and Affidavit | 0.20 |

For professional services                                      740.20

161,274.50

Date: 01/08/04

Detail Cost Transaction File List
Freking & Betz

Page: 1

| Client | Date | Tmkr | E/A | Src | H P | T X | B C | R C | Tcd | C T | Amount | | Ref # |
|--------|------|------|-----|-----|-----|-----|-----|-----|-----|-----|--------|--|-------|
| 1457 | 01/18/01 | 1 | E | A | | 7 | | 9 | | 0 | 2.90 | Long Distance charges<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |
| 1457 | 09/20/02 | 1 | E | A | | 7 | | 9 | | 0 | 0.72 | Long Distance charges<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |
| 1457 | 09/27/02 | 1 | E | A | | 7 | | 9 | | 0 | 1.44 | Long Distance charges<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |
| 1457 | 10/03/02 | 1 | E | A | | 7 | | 9 | | 0 | 1.44 | Long Distance charges<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |
| 1457 | 10/18/02 | 1 | E | A | | 7 | | 9 | | 0 | 2.16 | Long Distance charges<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |
| 1457 | 10/21/02 | 1 | E | A | | 7 | | 9 | | 0 | 0.72 | Long Distance charges<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |

Total for Tcode # 9       Billable     9.38 Long Distance charges
                                Total       9.38

| 1457 | 09/26/01 | 1 | E | A | | | | | 30 | 0 | 150.00 | Filing fee - United States District Court<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |

Total for Tcode # 30       Billable    150.00 Filing fee
                                 Total    150.00

| 1457 | 05/29/02 | 1 | E | A | | | | | 31 | 0 | 750.50 | Court Reporter - Britton & Associate - Theresa<br>Readnower (transcript copy)<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |
| 1457 | 10/21/02 | 1 | E | A | | | | | 31 | 0 | 316.90 | Court Reporter - Britton & Associates - Teresa<br>Readnower (transcript copy)<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |
| 1457 | 10/21/02 | 1 | E | A | | | | | 31 | 0 | 753.80 | Court Reporter - Powers, Garrison & Hughes -<br>Julie Seger (attendance and original transcript)<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |
| 1457 | 11/11/02 | 1 | E | A | | | | | 31 | 0 | 290.00 | Court Reporter - Annette Schoch - Barry Bailey -<br>(attendance and original transcript)<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |
| 1457 | 11/11/02 | 1 | E | A | | | | | 31 | 0 | 568.00 | Court Reporter - Annette Schoch - David McKinley<br>(attendance and original transcript)<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |
| 1457 | 11/11/02 | 1 | E | A | | | | | 31 | 0 | 1144.00 | Court Reporter - Annette Schoch - Tina Wade, John<br>Malucky (attendance and original transcript)<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |
| 1457 | 11/14/02 | 1 | E | A | | | | | 31 | 0 | 821.70 | Court Reporter - Professional Reporters Inc. -<br>Daniel Goins (attendance and original transcript)<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |
| 1457 | 12/18/03 | 1 | E | P | | | | | 31 | 0 | 1442.50 | Court Reporter - Annette Schoch - Jill Bley -<br>videographer and one copy of video<br>Readnower/Teresa<br>Litigation - General Ionics | 37 |
| 1457 | 12/10/03 | 1 | E | P | | | | | 31 | 0 | 134.95 | Court Reporter - Britton & Associates - Phillip<br>Diller, M.D. (transcript copy)<br>Readnower/Teresa<br>Litigation - General Ionics | 39 |
| 1457 | 12/31/03 | 1 | E | P | | | | | 31 | 0 | 837.50 | Court Reporter - Litigation Support Services -<br>digital editing and rush service of the<br>deposition of Jill Bley, PhD<br>Readnower/Teresa<br>Litigation - General Ionics | 40 |

Total for Tcode # 31       Billable   7059.85 Court Reporter
                                 Total   7059.85

| 1457 | 08/07/02 | 1 | E | A | | | | | 34 | 0 | 15.00 | Medical Records - John M. Roberts, M.D.<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |
| 1457 | 08/16/02 | 1 | E | A | | | | | 34 | 0 | 20.00 | Medical Records - Koppenhoeffer & Wunder M.D.<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |
| 1457 | 08/28/02 | 1 | E | A | | | | | 34 | 0 | 49.10 | Medical Records - UC Family Practice (Recordex)<br>Readnower/Teresa<br>Litigation - General Ionics | ARCH |

Date: 01/08/04                      Detail Cost Transaction File List                          Page: 2
                                        Freking & Betz

| Client | Date | Tmkr | E/A | Src | H P | T X | B C | R C | Tcd | C T | Amount | | Ref # |
|--------|------|------|-----|-----|-----|-----|-----|-----|-----|-----|--------|---|-------|
| | | | | | | | | | | | | | |
| Total for Tcode # 34 | | | | | | | | Billable | | | 84.10 | Medical Records | |
| | | | | | | | | Total | | | 84.10 | | |
| | | | | | | | | | | | | | |
| 1457 | 11/25/03 | 1 | E | P | | | | | 35 | 0 | 56.06 | Witness Fee – Dr. Phillip Diller | 33 |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| Total for Tcode # 35 | | | | | | | | Billable | | | 56.06 | Witness Fee | |
| | | | | | | | | Total | | | 56.06 | | |
| | | | | | | | | | | | | | |
| 1457 | 10/08/02 | 1 | E | A | | 8 | | | 37 | 0 | 213.70 | Megan Clark – travel reimbursement (Pittsburgh) | ARCH |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| Total for Tcode # 37 | | | | | | | | Billable | | | 213.70 | Travel | |
| | | | | | | | | Total | | | 213.70 | | |
| | | | | | | | | | | | | | |
| 1457 | 07/31/02 | 1 | E | A | | | | | 59 | 0 | 1000.00 | Jill W. Bley, Ph.D. – expert witness fee | ARCH |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| 1457 | 08/31/02 | 1 | E | A | | | | | 59 | 0 | 1300.00 | Jill W. Bley, Ph.D., Inc. – services through | ARCH |
| | | | | | | | | | | | | 8/15/02 | |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| 1457 | 09/12/02 | 1 | E | A | | | | | 59 | 0 | 300.00 | Jill W. Bley, Ph.D., Inc. – services 8/26/02 & | ARCH |
| | | | | | | | | | | | | 8/28/02 | |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| 1457 | 09/30/02 | 1 | E | A | | | | | 59 | 0 | 700.00 | Jill W. Bley, Ph.D. – balance due for services | ARCH |
| | | | | | | | | | | | | 9/13/02 (Psychological Report) | |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| 1457 | 10/16/02 | 1 | E | A | | | | | 59 | 0 | 1000.00 | Jill W. Bley, Ph.D. – services 9/13 | ARCH |
| | | | | | | | | | | | | (psychological report) (balance due) | |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| 1457 | 12/16/03 | 1 | E | P | | | | | 59 | 0 | 6.12 | Ohio Blue – enlargements | 34 |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| 1457 | 12/16/03 | 1 | E | P | | | | | 59 | 0 | 9.82 | Ohio Blue – enlargments | 36 |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| 1457 | 12/18/03 | 1 | E | P | | | | | 59 | 0 | 1475.00 | Jill W. Bley, Ph.D., Inc. | 38 |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| 1457 | 01/08/04 | 1 | E | P | | | | | 59 | 0 | 968.00 | John M. Meagher, Judge (Retired) – Mediation | 41 |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| Total for Tcode # 59 | | | | | | | | Billable | | | 6750.94 | | |
| | | | | | | | | Total | | | 6758.94 | | |
| | | | | | | | | | | | | | |
| 1457 | 02/11/02 | 1 | E | A | | 7 | | | 66 | 0 | 49.60 | Copies – Document Production | ARCH |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| 1457 | 04/02/02 | 1 | E | A | | 7 | | | 66 | 0 | 19.60 | Copies – Document Production | ARCH |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| Total for Tcode # 66 | | | | | | | | Billable | | | 69.20 | Copies – Document Production | |
| | | | | | | | | Total | | | 69.20 | | |
| | | | | | | | | | | | | | |
| 1457 | 10/13/00 | 1 | E | A | A | | | | 92 | 0 | 15.00 | UNITED PARCEL SERVICE | ARCH |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| 1457 | 10/31/02 | 1 | E | A | | | | | 92 | 0 | 11.34 | United Parcel Service (9/20) | ARCH |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| 1457 | 07/30/03 | 1 | E | A | | | | | 92 | 0 | 17.58 | United Parcel Service (7/3) | ARCH |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| 1457 | 10/21/03 | 1 | E | P | | | | | 92 | 0 | 11.42 | United Parcel Service to Dayton, OH. | 31 |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| 1457 | 10/21/03 | 1 | E | P | | | | | 92 | 0 | 1.17 | United Parcel Service – adjustment. | 32 |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |
| 1457 | 12/16/03 | 1 | E | P | | | | | 92 | 0 | 106.00 | Trial Exhibits | 35 |
| | | | | | | | | | | | | Readnower/Teresa | |
| | | | | | | | | | | | | Litigation – General Ionics | |

Date: 01/08/04                     Detail Cust Transaction File List                          Page: 3
                                        Freking & Betz

                         H T B R              C
 Client   Date   Tmkr E/A Src P X C C Tcd     T        Amount                                Ref #
                                                       ======
Total for Tcode # 92              Billable            240.51
                                  Total              240.51

         1457 09/28/01   1  E    A       95   0         4.40 Postage/Certified Mail           ARCH
                                                            Readnower/Teresa
                                                            Litigation - General Ionics
                                                       ======
Total for Tcode # 95              Billable             4.40 Postage/Certified Mail
                                  Total               4.40

                                                      ======
Grand Totals                      Billable          14646.14
                                  Total            14646.14